| | | | PREGNANCY, MISCARRIAGE & ABORTIONS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date Obtained | | | | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 |
| 1/10/2022 | O03 | cases | SPONTANEOUS Abortion | 1,431 | 1,518 | 1,493 | 1,578 | 1,477 | 4,182 |
| 1/31/2022 | O03 | cases | SPONTANEOUS Abortion | 5,292 | 5,448 | 5,192 | 5,694 | 5,183 | 4,602 |
| 1/31/2022 | '95, Z37. | cases | Stillbirth singlebirth | 85 | 80 | 98 | 90 | 70 | 81 |
| 1/10/2022 | | | Pregnancy | 64,198 | 65,751 | 66,026 | 70,590 | 71,111 | 173,741 |
| 1/31/2022 | 00 to O9 | counts | pregnancy, childbirth and the periperium | 198,522 | 200,352 | 197,053 | 212,849 | 207,471 | |
| 1/10/2022 | N94 | cases | Pain and oth cond assoc w fem gntl org and menstrual c | 3,104 | 3,403 | 3,481 | 3,943 | 3,900 | 12,539 |
| 1/19/2022 | E28 | counts | Ovarian Dysfunction | 862 | 936 | 908 | 945 | 1022 | 4086 |
| 2/7/2022 | E28 | counts | Ovarian Dysfunction | 3067 | 3232 | 3084 | 3478 | 3628 | 4086 |
| 1/10/2022 | N97 | counts | female infertility Amb | 2261 | 2262 | 2242 | 2333 | 2260 | 10713 |
| 2/7/2022 | N97 | counts | female infertility Amb | 13818 | 13910 | 12783 | 13757 | 13388 | 11748 |
| 1/10/2022 | N46 | counts | infertilty male | 2187 | 2287 | 2037 | 2151 | 1990 | 7551 |
| 2/7/2022 | N46 | counts | infertilty male | 9832 | 9594 | 8803 | 9424 | 8264 | 8365 |
| 1/10/2022 | Q00 -Q99 | counts | Congenital malformations amb | 11710 | 11134 | 10457 | 11081 | 10152 | 16988 |
| 2/7/2022 | Q00 -Q99 | counts | Congenital malformations amb | 22399 | 21323 | 19972 | 21635 | 18023 | 18951 |

| | | | CARDIOVASCULAR | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date Obtained | | | | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 |
| 1/10/2022 | I30 | cases | Acute Pericarditis | 535 | 538 | 522 | 531 | 499 | 850 |
| 1/19/2022 | I30 | cases | Acute Pericarditis | 454 | 401 | 410 | 419 | 363 | 363 |
| 1/31/2022 | I30 | cases | Acute Pericarditis | 1,044 | 1,078 | 1,052 | 1,116 | 945 | 948 |
| 12/6/2021 | I51.4 | cases | Myocarditis, Unspecified | 20 | 30 | 29 | 41 | 33 | 877 |
| 8/29/2021 | | | IYOCARDITIS IN DISEASES CLASSIFIED ELSEWHERE COMPLICATIONS AND ILL DEFINED DESCRIPTIONS OF HEART DISEASE. | | | | | | 1239 |
| 1/10/2022 | I40 | cases | Acute Myocarditis | 84 | 92 | 116 | 159 | 108 | 263 |

| Date Obtained | | | Description | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2022 | :00 to D4 | counts | Neoplasms (ALL CANCERS) | 41,557 | 39,139 | 37,756 | 38,889 | 36,050 | 114, 645 |
| 1/10/2022 | 00 to D4 | counts | Neoplasm (All Cancers) | 41,557 | 39,139 | 37,751 | 38,887 | 36,044 | 103, 606 |
| | | | **NEOPLASMS** | | | | | | |
| 1/10/2022 | G46 | | Vascular Syndromes of brain in cerebrovascular diseases | 81 | 62 | 69 | 59 | 64 | 176 |
| 1/10/2022 | | | vein disease | 10027 | 9082 | 8575 | 9321 | 8106 | 16286 |
| 1/10/2022 | | | tachycardia | 845 | 814 | 893 | 903 | 849 | 2595 |
| 1/12/2022 | 145 | cases | other conduction disorders | 772 | 818 | 734 | 749 | 676 | 1406 |
| 1/21/2022 | R00 | cases | abnormalities of heart beat Amb | 3349 | 3666 | 3709 | 4017 | 4006 | 35,805 |
| 1/21/2022 | 174 | cases | arterial embolism and thrombosis Amb | 146 | 142 | 107 | 126 | 96 | 221 |
| 1/19/2022 | 126 | cases | Pulmonary Embolism | 829 | 701 | 668 | 716 | 896 | 3489 |
| 1/10/2022 | 126 | cases | Pulmonary Embolism | 677 | 701 | 669 | 716 | 896 | 3164 |
| 7/2/2022 | R07.8 | counts | other chest pain | 29255 | 30289 | 31694 | 34772 | 30226 | 32706 |
| 7/2/2022 | R07.9 | counts | Chest Pain, unspecified | 49984 | 51646 | 51645 | 57016 | 52991 | 55817 |
| 2/7/2022 | I10-I15 | | Hypertension | 61784 | 56366 | 55909 | 61257 | 57288 | 59655 |
| 1/10/2022 | I10-I15 | | Hypertension | 2308 | 2323 | 2363 | 2392 | 2415 | 53846 |
| 2/7/2022 | I70-I79 | | disease of arteries | 8553 | 7782 | 7674 | 7713 | 6799 | 8999 |
| 1/10/2022 | I70-I79 | | disease of arteries | 3164 | 2965 | 2838 | 3096 | 2860 | 6069 |
| 1/21/2022 | I20 to I25 | counts | ischemic heart disease | 2441 | 2551 | 2575 | 2490 | 2542 | 6857 |
| 1/31/2022 | I21 | | Acute Myocardial Infarction | 1631 | 1876 | 1811 | 1803 | 1611 | 1650 |
| 1/19/2022 | I21 | | Acute Myocardial Infarction | 579 | 615 | 630 | 608 | 629 | 1650 |
| 1/21/2022 | I40 | cases | Acute Myocarditis | 84 | 92 | 116 | 159 | 108 | 307 |
| 1/19/2022 | I40 | cases | Acute Myocarditis | 59 | 62 | 62 | 93 | 67 | 118 |

| Date | Code | Type | Description | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2022 | | | Ovarian Cancer Amb | 121 | 88 | 73 | 82 | 69 | 181 |
| 1/10/2022 | | | testicular cancer Amb | 1156 | 1008 | 866 | 880 | 889 | 3537 |
| 1/10/2022 | | | esophageal cancer amb | 29 | 36 | 35 | 20 | 26 | 209 |
| 1/21/2022 | C00 to C1 | counts | malignant neoplasms of lip, oral cavity and pharynx Amb | 273 | 254 | 242 | 264 | 249 | 1514 |
| 1/19/2022 | C15 to C26 | | Malignant neoplasms of digestive organs | 660 | 654 | 633 | 602 | 704 | 4060 |
| 1/19/2022 | C73 to C75 | | Malignant neoplasms of thyroid and other endocrine gla | 550 | 394 | 369 | 374 | 372 | 1950 |
| 1/19/2022 | C15 | cases | Malignant neoplasm of esophagus | 29 | 36 | 35 | 20 | 26 | 261 |
| 1/19/2022 | C7A | cases | Malignant Neuroendocrine tumors | 167 | 135 | 98 | 113 | 117 | 440 |
| 1/31/2022 | C7A | cases | Malignant Neuroendocrine tumors | 421 | 464 | 324 | 326 | 332 | 440 |
| 1/21/2022 | C7B | cases | Secondary neuroendocrine tumors Amb | 11 | 14 | 14 | 11 | 13 | 33 |
| 1/10/2022 | C50 | cases | malignant neoplasm of breat | 934 | 810 | 766 | 792 | 766 | 3963 |
| 1/21/2022 | C50 | cases | malignant neoplasm of breat | 934 | 810 | 766 | 792 | 766 | 4357 |
| 1/21/2022 | C71 | cases | Malignant neoplasm of brain | 463 | 345 | 311 | 321 | 331 | 2873 |

| NEUROLOGIC | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date Obtained | | | | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 |
| 1/19/2022 | G00 to G9 | counts | Diseases of the Nervous System | 82435 | 81998 | 81382 | 85012 | 80786 | 863013 |
| 1/31/2022 | G00 to G9 | counts | Diseases of the Nervous System | 850652 | 904302 | 881509 | 994596 | 944293 | 863013 |
| 1/12/2022 | G93.6 | cases | Cerebral Edema Amb | 64 | 50 | 70 | 81 | 66 | 89 |
| 1/10/2022 | G35 to G3 | counts | Demyelinating Diseases of the Central Nervous System | 785 | 737 | 690 | 677 | 648 | 3145 |
| 1/19/2022 | G35 to G3 | counts | Demyelinating Diseases of the Central Nervous Systen | 785 | 737 | 690 | 677 | 648 | 3444 |

| Date | Code | Type | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2022 | i00 to G0 | counts | Inflammatory diseases of the central nervous system | 998 | 457 | 555 | 560 | 669 | 664 |
| 1/21/2022 | i00 to G0 | counts | Inflammatory diseases of the central nervous system | 1109 | 457 | 555 | 560 | 669 | 664 |
| 1/19/2022 | G35 | cases | Multiple Sclerosis | 2750 | 385 | 400 | 367 | 391 | 479 |
| 1/19/2022 | G47.4 | cases | Narcolepsy and cataplexy | 2097 | 766 | 830 | 864 | 898 | 995 |
| 1/19/2022 | 30 to G3 | counts | Other degenerative diseases of the nervous system | 2054 | 489 | 536 | 461 | 500 | 560 |
| 1/10/2022 | R41.82 | cases | Altered Mental Status, unspecified Amb | 2115 | 700 | 732 | 689 | 723 | 695 |
| 1/10/2022 | G31.84 | cases | Mild cognitive impairment | 1772 | 421 | 459 | 403 | 430 | 484 |
| 1/19/2022 | | | Mild Cognitive impairment | 1,958 | 421 | 459 | 403 | 430 | 484 |
| 1/10/2022 | G51.0 | cases | Bell's Palsy Amb | 1338 | 450 | 447 | 457 | 462 | 483 |
| 7/2/2022 | | cases | Bell's Palsy Amb | 474 | 511 | 528 | 524 | 569 | 667 |
| 1/10/2022 | | cases | Brain dead Amb | 10 | 19 | 17 | 11 | 17 | 19 |
| 1/10/2022 | I63 | cases | cerebral Infarction (Stroke) | 3136 | 887 | 888 | 858 | 848 | 887 |
| 1/21/2022 | I63 | cases | cerebral Infarction (Stroke) CHANGED | 3438 | 887 | 888 | 858 | 846 | 887 |
| 1/31/2022 | I3.9 | cases | cerebral Infarction (stroke) CHANGED | 394 | 373 | 388 | 351 | 351 | 416 |
| 1/10/2022 | i20 to G26 | | extra pyramidal amb | 3669 | 1338 | 1371 | 1339 | 1474 | 1509 |
| 7/2/2022 | i20 to G26 | | extra pyramidal amb | 5275 | 5204 | 5661 | 5457 | 6184 | 6542 |
| 1/10/2022 | G61.0 | cases | Guilain-Barre Syndrome Amb | 403 | 65 | 85 | 71 | 79 | 66 |
| 7/2/2022 | G61.0 | cases | Guilain-Barre Syndrome Amb | 29 | 31 | 41 | 40 | 41 | 47 |

| Date | Code | Type | Description | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2022 | G43 | cases | Migraines | 15734 | 15715 | 16462 | 17113 | 16327 | 66640 |
| 1/19/2022 | G43 | cases | Migraine | 15734 | 15714 | 16462 | 17116 | 16331 | 73490 |
| 1/10/2022 | | cases | Pituitary Brain tumor amb | 8 | 8 | 7 | 7 | 7 | 14 |
| 1/10/2022 | | cases | **nontraumatic intracerebral hemorrhage** | 219 | 139 | 134 | 170 | 196 | 616 |
| 1/19/2022 | I60 | cases | Nontraumatic subarachnoid hemorrhage | 219 | 139 | 134 | 170 | 196 | 640 |
| **1/21/2022** | I60 | cases | Nontraumatic subarachnoid hemorrhage | **219** | **139** | **134** | **170** | **196** | **640** |
| 1/21/2022 | I60 | cases | Nontraumatic subarachnoid hemorrhage CHANGED | 241 | 201 | 230 | 212 | 212 | 818 |
| 1/10/2022 | | cases | seizures | 196 | 148 | 130 | 150 | 123 | 489 |
| 7/2/2022 | G40 | | Epilepsy and recurrrent seizures | 6983 | 6620 | 6576 | 6541 | 6189 | 5570 |
| 1/10/2022 | G45 | cases | Transient Cerebral Ischemic Attacks and related syndror | 509 | 453 | 491 | 485 | 467 | 795 |
| 1/19/2022 | G45 | cases | Transient Cerebral Ischemic Attacks and related syndror | 509 | 453 | 491 | 485 | 467 | 894 |
| 1/10/2022 | | cases | Tinnitis Amb | 3,112 | 3,132 | 3,302 | 3,759 | 3,985 | 21,771 |
| 1/19/2022 | G37.7 | cases | Acute Transverse myelitis in demyelinating disease of CN | 46 | 57 | 48 | 35 | 34 | 202 |
| 1/19/2022 | G46 | | Vascular syndromes of brain in cerebrovascular diseases | 117 | 96 | 104 | 90 | 110 | 238 |
| 1/10/2022 | | | eye disorder Amb | 6044 | 6013 | 5647 | 6312 | 5623 | 11892 |
| 1/19/2022 | 00 to H5 | cases | Diseases of the eye and adnexa | 88,091 | 87,712 | 86,417 | 91,503 | 79,529 | 280,206 |
| 1/12/2022 | G82 | cases | paraplegia (paraparesis) and Quadriplegia (quadriparesis | 289 | 259 | 241 | 213 | 161 | 1,101 |

| Date Obtained | ICD | | Description | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 |
|---|---|---|---|---|---|---|---|---|---|
| 1/31/2022 | G04 | cases | Encephalitis, myelitis and encephalomyelitis Amb | 89 | 60 | 58 | 44 | 64 | 53 |

**GASTROENTROLOGY**

| Date Obtained | | | | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2022 | | cases | appendicitis Amb | 1,977 | 1,930 | 2,298 | 2,633 | 2,593 | 5,547 |
| 1/10/2022 | | cases | disease of liver Amb | 1,994 | 2,053 | 2,063 | 2,234 | 2,322 | 6187 |

**ENDOCRINOLOGY**

| Date Obtained | | | | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2022 | E10 | cases | Diabetes mellitus Amb | 1,319 | 1,167 | 1,072 | 1,036 | 960 | 5269 |
| 7/2/2022 | E10 | cases | Diabetes mellitus Amb | 5,518 | 6,493 | 5,615 | 6,033 | 5,890 | 5738 |
| 8/29/2021 | 00 to E89 | | Endocrine nutritional and metabolic diseases | 33,140 | 31,825 | 30,814 | 31,504 | 30,506 | |
| 1/19/2022 | :00 to E89 | | Endocrine nutritional and metabolic diseases AMB | 33,140 | 31,825 | 30,814 | 31,504 | 30,506 | 134,053 |
| 1/19/2022 | 00 to E0: | cases | Disorders of thyroid gland Amb | 8,078 | 7,694 | 7,357 | 7,289 | 6,893 | 24,769 |
| 2/7/2022 | 00 to E0: | cases | Disorders of thyroid gland Amb | 31,616 | 29,911 | 28,028 | 28,901 | 27,562 | 24,769 |
| 1/21/2022 | E05 | cases | Thyrotoxicosis (hyperthyroidism) | 1,704 | 1,596 | 1,546 | 1,524 | 1,432 | 4,170 |
| 1/31/2022 | E05 | cases | Thyrotoxicosis (hyperthyroidism) | 1,704 | 1,596 | 1,546 | 1,524 | 1,432 | 4,170 |
| 1/10/2022 | | cases | Thyroid dysfunction | 8,074 | 7,696 | 7,357 | 7,289 | 6,891 | 22,620 |

**INFECTIOUS DISEASE**

| Date Obtained | | | | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2022 | B50 | cases | Plasmodium Falciparum malaria (VALIDATION DATA) | 36 | 17 | 39 | 33 | 11 | 45 |
| 1/10/2022 | | | HIV | 599 | 455 | 412 | 415 | 392 | 2,460 |
| 1/31/2022 | | | HIV CHANGED | 4,905 | 4,264 | 3,607 | 3,606 | 2,950 | 2681 |
| 2/7/2022 | | | HIV CHANGED | 4,905 | 4,264 | 3,607 | 3,606 | 2,950 | 2,681 |

| Date | Code | Type | Description | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2022 | A60 | | Herpes Simplex Virus | 1,734 | 1,779 | 1,724 | 1,786 | 1,678 | 2350 |
| 2/7/2022 | A60 | | Herpes Simplex Virus CHANGED | 3,814 | 3,540 | 3,092 | 3,122 | 2,448 | 1890 |
| 1/10/2022 | | | Malasie & fatigue Amb | 3,851 | 3,842 | 3,832 | 3,885 | 3,735 | 26,416 |
| 1/10/2022 | 15 to A1 | counts | Tuberculosis | 1,115 | 694 | 488 | 449 | 238 | 467 |
| 2/7/2022 | 15 to A1 | counts | Tuberculosis | 4,748 | 3,906 | 2,393 | 1,338 | 1,011 | 506 |

**AUTOIMMUNE**

| Date Obtained | | | | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2022 | 50 to D89 | | Diseases if the blood and blood forming organs and certain disorders involving the immune mechanism | 11,533 | 11,122 | 10,851 | 11,773 | 11,429 | 34,486 |
| 1/10/2022 | M62.82 | cases | Rhabdomyolysis Amb | 706 | 696 | 740 | 755 | 669 | 5,162 |
| 2/7/2022 | M62.82 | cases | Rhabdomyolysis Amb | 2,015 | 1,795 | 1,821 | 1,911 | 1,650 | 1,530 |
| 1/19/2022 | D69.3 | | immune thrombocytopenic purpura | 189 | 186 | 175 | 164 | 161 | 564 |
| 2/7/2022 | D69.3 | cases | immune thrombocytopenic purpura | 138 | 107 | 100 | 83 | 75 | 60 |

**BEHAVIORAL HEALTH**

| Date | | | Description | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2022 | | | Anxiety Amb | 37,011 | 36,667 | 36,145 | 37,762 | 37,870 | 931,791 |
| 1/10/2022 | | | suicide | 359 | 496 | 530 | 570 | 550 | 1798 |

**SARS CoV2.   COVID-19**

| Date | Code | Type | Description | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2022 | U07.1 | cases | COVID-19 Hospitalization | 0 | 0 | 0 | 0 | 243 | 230 |
| 1/31/2022 | U07.1 | cases | COVID-19 Hospitalization | 0 | 0 | 0 | 0 | 521 | 929 |
| 1/19/2022 | U07.1 | cases | COVID-19 Infection | 0 | 0 | 0 | 0 | 1,911 | 116,037 |
| 1/31/2022 | U07.1 | cases | COVID-19 Infection | 0 | 0 | 0 | 0 | 84189 | 116,037 |
| 1/10/2022 | B34.2 | CASES | Coronavirus infections, unspecified Amb | 5 | 7 | 16 | 16 | 1,565 | 8,873 |
| 2/7/2022 | B34.2 | cases | Coronavirus infections, unspecified Amb | 5 | 8 | 18 | 17 | 13,872 | 9,112 |
| 1/31/2022 | T88.6 | | Anaphylactic Reaction due to advrs eff drug / med prop | 140 | 145 | 109 | 122 | 84 | 98 |

| 1/31/2022 | T78.2XXA | | Anaphlactic shock, unspecified, initial encounter | 399 | 368 | 396 | 487 | 425 | 478 |
| 1/31/2022 | T78.40XA | | Allergy, unspecified, initial encounter | 4,029 | 3,583 | 3,695 | 3,840 | 3,458 | 3573 |
| | | | | | | | | | |
| 1/19/2022 | A00 to Z99 | | All disease and injuries Amb | 2059630 | 2058379 | 2022663 | 2110383 | 1976724 | **21,512,583** |
| 1/31/2022 | .00 to Z99 | | All disease and injuries Amb | 22,507,785 | 22,666,188 | 21,901,174 | 23,671,412 | 22,182,148 | **21,512,583** |
| | | | | | | | | | |
| 1/19/2022 | 00 to Z99 | | All disease and injuries Hosp | 43,786 | 43,338 | 42,024 | 43,493 | 40,052 | **54, 776** |
| | | | RESPIRATORY | | | | | | |
| 1/11/2022 | 09 to J18 | counts | Influenza and pneumonia Amb | 6034 | 6551 | 7753 | 8773 | 7815 | **11,869** |
| 2/7/2022 | 09 to J18 | counts | Influenza and pneumonia Amb | 33,149 | 37,626 | 45,775 | 51,807 | 32,827 | **13,245** |

| Date Obtained | code | type | PREGNANCY, MISCARRIAGE & ABORTIONS | 2016 | 2017 | 2018 | 2019 | 2020 | n to Nov 2021 |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2022 | O03 | cases | SPONTANEOUS Abortion | 1,431 | 1,518 | 1,493 | 1,578 | 1,477 | 4,182 |
| 1/31/2022 | O03 | cases | SPONTANEOUS Abortion | 5,292 | 5,448 | 5,192 | 5,694 | 5,183 | 4,602 |
| 1/31/2022 | P95, Z37.1 | cases | Stillbirth singlebirth | 85 | 80 | 98 | 90 | 70 | 81 |
| 1/10/2022 | | | Pregnancy | 64,198 | 65,751 | 66,026 | 70,590 | 71,111 | 173,741 |
| 1/31/2022 | O00 to O9A | counts | pregnancy, childbirth and the periperium | 198,522 | 200,352 | 197,053 | 212,849 | 207,471 | |
| 1/10/2022 | N94 | cases | Pain and oth cond assoc w fem gntl org and menstrual cycled Hos | 29 | 35 | 32 | 30 | 22 | 12 |
| 1/10/2022 2/7/2022 | N94 | cases | Pain and oth cond assoc w fem gntl org and menstrual cycle  Amb | 3,104 | 3,403 | 3,481 | 3,943 | 3,900 | 12,539 |
| 1/10/2022 | N97 | | female infertility hosp | 11 | 7 | 7 | 3 | 2 | 1 |
| 2/7/2022 | N97 | | female infertility hosp | 11 | 7 | 7 | 3 | 2 | 2 |
| 1/19/2022 | E28 | counts | Ovarian Dysfunction | 862 | 936 | 908 | 945 | 1022 | 4086 |
| 2/7/2022 | E28 | counts | Ovarian Dysfunction | 3067 | 3232 | 3084 | 3478 | 3628 | 4086 |
| 1/10/2022 | N97 | counts | female infertility Amb | 2261 | 2262 | 2242 | 2333 | 2260 | 10713 |
| 2/7/2022 | N97 | counts | female infertility Amb | 13818 | 13910 | 12783 | 13757 | 13388 | 11748 |
| 1/10/2022 | Q00 -Q99 | | Congenital malformations Hosp | 270 | 236 | 211 | 236 | 197 | 180 |
| 2/7/2022 | Q00 -Q99 | | Congenital malformations Hosp | 283 | 245 | 217 | 257 | 206 | 191 |
| 1/10/2022 | N46 | counts | infertility male | 2187 | 2287 | 2037 | 2151 | 1990 | 7551 |
| 2/7/2022 | N46 | counts | infertilty male | 9832 | 9594 | 8803 | 9424 | 8264 | 8365 |
| 1/10/2022 | Q00 -Q99 | counts | Congenital malformations amb | 11710 | 11134 | 10457 | 11081 | 10152 | 16988 |
| 2/7/2022 | Q00 -Q99 | counts | Congenital malformations amb | 22399 | 21323 | 19972 | 21635 | 18023 | 18951 |

| Date Obtained | code | type | CARDIOVASCULAR | 2016 | 2017 | 2018 | 2019 | 2020 | n to Nov 2021 |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2022 | | cases | Acute Pericarditis Hospitalized | 49 | 54 | 58 | 48 | 54 | 41 |
| 1/31/2022 | I30 | cases | Acute Pericarditis Hospitalized | 52 | 59 | 67 | 57 | 58 | 44 |
| 1/10/2022 | I30 | cases | Acute Pericarditis | 535 | 538 | 522 | 531 | 499 | 850 |
| 1/19/2022 | I30 | cases | Acute Pericarditis | 454 | 401 | 410 | 419 | 363 | 363 |
| 1/31/2022 | I30 | cases | Acute Pericarditis | 1,044 | 1,078 | 1,052 | 1,116 | 945 | 948 |
| 1/10/2022 | I40 | cases | Acute Myocarditis Hospitalized | 17 | 17 | 18 | 33 | 14 | 15 |
| 44582 | I40 | cases | Acute Pericarditis Hospitalized | 17 | 17 | 18 | 33 | 14 | 17 |
| 12/6/2021 | I51.4 | cases | Myocarditis, Unspecified | 20 | 30 | 29 | 41 | 33 | 877 |
| 8/29/2021 | | | 41 I 51 ACUTE MYOCARDITIS MYOCARDITIS IN DISEASES CLASSIFIED ELSEWHERE COMPLICATIONS AND ILL DEFINED DESCRIPTIONS OF HEART DISEASE. | | | | | 216 for all 5 yea | 1239 |
| 1/10/2022 | I40 | cases | Acute Myocarditis | 84 | 92 | 116 | 159 | 108 | 263 |
| 1/19/2022 | I40 | cases | Acute Myocarditis | 59 | 62 | 62 | 93 | 67 | 118 |
| 1/21/2022 | I40 | cases | Acute Myocarditis | 84 | 92 | 116 | 159 | 108 | 307 |
| 1/19/2022 | I21 | | Acute Myocardial Infarction | 579 | 615 | 630 | 608 | 629 | 1650 |
| 1/31/2022 | I21 | | Acute Myocardial Infarction | 1631 | 1876 | 1811 | 1803 | 1611 | 1650 |
| 1/10/2022 | I70- I79 | | dz of arteries Hosp | 80 | 83 | 66 | 78 | 75 | 53 |
| 2/7/2022 | I70- I79 | | dz of arteries Hosp | 80 | 85 | 67 | 84 | 79 | 56 |
| 1/21/2022 | I20 to I25 | counts | ischemic heart disease | 2441 | 2551 | 2575 | 2490 | 2542 | 6857 |

| Date Obtained | Code | Type | Description | 2016 | 2017 | 2018 | 2019 | 2020 | to Nov 2021 |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2022 | I70- I79 | | disease of arteries | 3164 | 2965 | 2938 | 3096 | 2860 | 6069 |
| 2/7/2022 | I70- I79 | | disease of arteries | 8553 | 7782 | 7674 | 7713 | 6799 | 6668 |
| 1/10/2022 | I10-I15 | | HTN Hosp | 66 | 44 | 48 | 39 | 45 | 51 |
| 2/7/2022 | I10-I15 | | Hypertension Hosp | 76 | 46 | 51 | 39 | 47 | 55 |
| 1/10/2022 | I10-I15 | | Hypertension | 2308 | 2323 | 2363 | 2392 | 2415 | 53846 |
| 2/7/2022 | I10-I15 | | Hypertension | 61784 | 56366 | 55909 | 61257 | 57288 | 59655 |
| 1/10/2022 | | | chest Pain Amb | 153 | 142 | 142 | 192 | 184 | |
| 7/2/2022 | R07.9 | counts | Chest Pain, unspecified | 49984 | 51646 | 51645 | 57016 | 52991 | 55817 |
| 7/2/2022 | R07.8 | counts | other chest pain | 29255 | 30289 | 31694 | 34772 | 30226 | 32706 |
| 1/10/2022 | I26 | cases | Pulmonary Embolism | 164 | 168 | 160 | 171 | 170 | 169 |
| 1/10/2022 | I26 | cases | Pulmonary Embolism | 677 | 701 | 669 | 716 | 968 | 3164 |
| 1/19/2022 | I26 | cases | Pulmonary Embolism | 678 | 701 | 668 | 716 | 968 | 3489 |
| 1/21/2022 | I74 | cases | arterial embolism and thrombosis Hosp | 12 | 10 | 8 | 7 | 7 | 2 |
| 1/21/2022 | I74 | cases | arterial embolism and thrombosis Amb | 146 | 142 | 107 | 126 | 96 | 221 |
| 1/21/2022 | R00 | cases | abnormalities of heart beat Hosp | 54 | 76 | 61 | 65 | 55 | 40 |
| 1/21/2022 | R00 | cases | abnormalities of heart beat Amb | 3349 | 3666 | 3709 | 4017 | 4006 | 35,805 |
| 1/12/2022 | I45 | cases | other conduction disorders | 772 | 816 | 734 | 749 | 676 | 1406 |
| 1/10/2022 | | | tachycardia hosp | 49 | 72 | 59 | 65 | 53 | 39 |
| 1/10/2022 | | | tachycardia | 845 | 814 | 893 | 903 | 849 | 2595 |
| 1/10/2022 | | | vein dz hosp | 186 | 179 | 145 | 176 | 126 | 113 |
| 1/10/2022 | | | vein disease | 10027 | 9082 | 8575 | 9321 | 8106 | 16286 |
| 1/10/2022 | G46 | | Vascular Syndromes of brain in cerebrovascular diseases Hosp | 2 | 1 | 2 | 1 | 1 | 0 |
| 1/10/2022 | G46 | | Vascular Syndromes of brain in cerebrovascular diseases | 81 | 62 | 69 | 59 | 64 | 176 |
| 1/21/2022 | I20 to I25 | counts | ischemic heart disease Hosp | 245 | 265 | 242 | 221 | 212 | 203 |

**NEOPLASMS**

| Date Obtained | Code | Type | Description | 2016 | 2017 | 2018 | 2019 | 2020 | to Nov 2021 |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2022 | C00 to D49 | | Neoplasm Hosp | 1,452 | 1,341 | 1,174 | 1,211 | 1,094 | 922 |
| 1/10/2022 | C00 to D49 | counts | Neoplasm (All Cancers) | 41,557 | 39,139 | 37,751 | 38,887 | 36,044 | 103, 606 |
| 1/19/2022 | C00 to D49 | counts | Neoplasms (ALL CANCERS) | 41,557 | 39,139 | 37,756 | 38,889 | 36,050 | 114, 645 |
| 1/10/2022 | | | Ovarian Cancer Hosp | 11 | 5 | 11 | 3 | 6 | 2 |
| 1/10/2022 | | | Ovarian Cancer Amb | 121 | 88 | 73 | 82 | 69 | 181 |
| 1/10/2022 | | | testicular cancer hosp | 49 | 37 | 39 | 43 | 19 | 27 |
| 1/10/2022 | | | testicular cancer Amb | 1156 | 1008 | 866 | 880 | 889 | 3537 |
| 1/10/2022 | | | esophageal cancer hosp | 6 | 2 | 8 | 3 | 0 | 2 |
| 1/10/2022 | | | esophageal cancer amb | 29 | 36 | 35 | 20 | 26 | 209 |
| 1/21/2022 | C00 to C14 | counts | malignant neoplasms of lip, oral cavity and pharynx Hosp | 10 | 17 | 19 | 11 | 14 | 17 |
| 1/21/2022 | C00 to C14 | counts | malignant neoplasms of lip, oral cavity and pharynx Amb | 273 | 254 | 242 | 264 | 249 | 1514 |
| 1/19/2022 | C15 to C26 | | Malignant neoplasms of digestive organs | 660 | 654 | 633 | 602 | 704 | 4060 |
| 1/19/2022 | C73 to C75 | | Malignant neoplasms of thyroid and other endocrine glands | 550 | 394 | 369 | 374 | 372 | 1950 |

| Date | Code | Unit | Description | Col 1 | Col 2 | Col 3 | Col 4 | Total |
|---|---|---|---|---|---|---|---|---|
| 1/19/2022 | C15 | cases | Malignant neoplasm of esophagus | 29 | 35 | 20 | 26 | 261 |
| 1/19/2022 | C7A | cases | Malignant Neuroendocrine tumors | 167 | 98 | 113 | 117 | 440 |
| 1/31/2022 | C7A | cases | Malignant Neuroendocrine tumors | 421 | 324 | 326 | 332 | 440 |
| 1/21/2022 | C7B | cases | Secondary neuroendocrine tumors Amb | 11 | 14 | 11 | 13 | 33 |
| 1/10/2022 | C50 | cases | malignant neoplasm of breat | 46 | 41 | 33 | 25 | 17 |
| 1/10/2022 | C50 | cases | malignant neoplasm of breat | 934 | 766 | 792 | 766 | 3963 |
| 1/21/2022 | C50 | cases | malignant neoplasm of breat | 934 | 766 | 792 | 766 | 4357 |
| 1/21/2022 | C71 | cases | Malignant neoplasm of brain Hosp | 70 | 48 | 50 | 46 | 55 |
| 1/21/2022 | C71 | cases | Malignant neoplasm of brain | 463 | 311 | 321 | 331 | 2873 |
| **NEUROLOGIC** | | | | | | | | |
| 1/21/2022 | G00 to G99 | counts | Diseases of the Nervous System hosp | 1,392 | 1,153 | 1,197 | 1,029 | 907 |
| 1/31/2022 | G00 to G99 | counts | Diseases of the Nervous System hosp | 1,577 | 1,262 | 1,324 | 1,128 | 907 |
| | | | | 2016 | 2017 | 2018 | 2019 | 2020 | 1 to Nov 2021 |
| 1/19/2022 | G00 to G99 | counts | Diseases of the Nervous System | 82435 | 81382 | 85012 | 80786 | 863013 |
| 1/31/2022 | G00 to G99 | counts | Diseases of the Nervous System | 850632 | 881109 | 904596 | 944293 | 863013 |
| 1/12/2022 | G93.6 | cases | Cerebral Edema Hosp | 2 | 2 | 6 | 3 | 0 |
| 1/12/2022 | G93.6 | counts | Cerebral Edema Amb | 64 | 70 | 81 | 66 | 89 |
| 1/10/2022 | A00 to 299 | counts | All disease and injuries Hosp | 43786 | 42024 | 43493 | 40052 | 54776 |
| 1/10/2022 | G35 to G37 | counts | Demyelinating Diseases of the Central Nervous System | 785 | 690 | 677 | 648 | 3145 |
| 1/19/2022 | G35 to G37 | counts | Demyelinating Diseases of the Central Nervous System | 785 | 690 | 677 | 648 | 3444 |
| 1/10/2022 | G00 to G09 | counts | Inflammatory diseases of the central nervous system | 664 | 560 | 555 | 457 | 998 |
| 1/21/2022 | G00 to G09 | counts | Inflammatory diseases of the central nervous system | 664 | 560 | 555 | 457 | 1109 |
| 1/19/2022 | G35 | cases | Multiple Sclerosis | 479 | 367 | 400 | 385 | 2750 |
| 1/19/2022 | G47.4 | cases | Narcolepsy and cataplexy | 995 | 864 | 830 | 766 | 2097 |
| 1/19/2022 | G30 to G32 | counts | Other degenerative diseases of the nervous system | 560 | 461 | 536 | 489 | 2054 |
| 1/10/2022 | R41.82 | cases | Altered mental status, unspecified  Hosp | 54 | 42 | 36 | 27 | 25 |
| 1/10/2022 | R41.82 | cases | Altered Mental Status, unspecified Amb | 695 | 689 | 732 | 700 | 2115 |
| 1/10/2022 | G31.84 | cases | Mild cognitive impairment, so states Hosp | 6 | 4 | 5 | 3 | 1 |
| 1/10/2022 | G31.84 | cases | Mild cognitive impairment | 484 | 403 | 459 | 421 | 1772 |
| 1/19/2022 | | | Mild Cognitive impairment | 484 | 403 | 459 | 421 | 1,958 |
| 1/10/2022 | G51.0 | cases | Bell's Palsy Amb | 483 | 457 | 447 | 450 | 1338 |
| 7/2/2022 | | cases | Bell's Palsy Amb | 667 | 524 | 528 | 511 | 474 |
| 1/10/2022 | | cases | Bells Palsy Hosp | 12 | 13 | 12 | 15 | 14 |

| Date | Code | type | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/2/2022 | | cases | Bells Palsy Hosp | 12 | 17 | 15 | 12 | 16 | 15 |
| 1/10/2022 | | cases | Brain dead Hosp | 1 | 0 | 0 | 0 | 0 | 1 |
| 1/10/2022 | | cases | Brain dead Amb | 19 | 17 | 11 | 17 | 19 | 10 |
| 1/10/2022 | I63 | cases | cerebral Infarction Hosp | 107 | 108 | 124 | 95 | 107 | 86 |
| 1/21/2022 | I63 | cases | Cerebral infarction Hosp CHANGED | 107 | 108 | 124 | 95 | 107 | 96 |
| 1/31/2022 | I63.9 | cases | cerebral infarction, unspecified Hosp | 58 | 51 | 49 | 52 | 38 | 42 |
| 1/10/2022 | I63 | cases | cerebral Infarction (Stroke) | 887 | 848 | 858 | 888 | 887 | 3136 |
| 1/21/2022 | I63 | cases | cerebral Infarction (Stroke) CHANGED | 887 | 846 | 858 | 888 | 887 | 3438 |
| 1/31/2022 | I3.9 | cases | cerebral infarction (stroke) CHANGED | 416 | 351 | 351 | 388 | 373 | 394 |
| 1/10/2022 | | | cognitive Hosp | 6 | 5 | 4 | 5 | 3 | 1 |
| 1/10/2022 | | | demylinating Hosp | 41 | 74 | 59 | 45 | 40 | 34 |
| 1/10/2022 | G20 to G26 | | extra pyramidal hosp | 12 | 24 | 23 | 11 | 14 | 5 |
| 1/10/2022 | G20 to G26 | | extra pyramidal amb | 1509 | 1474 | 1339 | 1371 | 1338 | 3669 |
| 7/2/2022 | G20 to G26 | | extra pyramidal amb | 6542 | 6184 | 5457 | 5661 | 5204 | 5275 |
| 1/10/2022 | | | eye disorder hosp | 13 | 18 | 14 | 24 | 14 | 10 |
| 1/10/2022 | G61.0 | | Guilain-Barre Syndrome Hosp | 25 | 29 | 30 | 30 | 21 | 18 |
| 1/10/2022 | G61.0 | cases | Guilain-Barre Syndrome Amb | 66 | 79 | 71 | 85 | 65 | 403 |
| 7/2/2022 | G61.0 | cases | Guilain-Barre Syndrome Amb | 47 | 41 | 40 | 41 | 31 | 29 |
| 1/10/2022 | G00 to G09 | counts | Inflammatory diseases of the central nervous system Hosp | 112 | 112 | 94 | 86 | 81 | 37 |
| 1/21/2022 | G00 to G09 | counts | Inflammatory diseases of the central nervous system Hosp | 112 | 112 | 94 | 86 | 81 | 40 |
| 1/10/2022 | | | Migraines Hosp | 176 | 159 | 127 | 134 | 117 | 96 |
| 1/10/2022 | G43 | cases | Migraines | 15734 | 15715 | 16462 | 17113 | 16327 | 66640 |
| 1/19/2022 | G43 | cases | Migraine | 15734 | 15714 | 16462 | 17116 | 16331 | 73490 |
| 1/10/2022 | | | Pituitary Brain tumor hosp | 0 | 0 | 0 | 1 | 0 | 0 |
| 1/10/2022 | | cases | Pituitary Brain tumor amb | 8 | 8 | 7 | 7 | 7 | 14 |
| 1/10/2022 | | | SAH Hosp | 27 | 13 | 16 | 19 | 19 | 17 |
| 1/21/2022 | I60 | cases | **Nontraumatic subarachnoid hemorrhage Hosp CHANGED** | 27 | 13 | 16 | 19 | 19 | 18 |
| 1/21/2022 | I60 | cases | **nontraumatic intracerebral hemorrhage Hosp** | 21 | 22 | 16 | 19 | 23 | 21 |
| 1/10/2022 | | cases | **nontraumatic intracerebral hemorrhage** | 219 | 139 | 134 | 170 | 196 | 616 |
| 1/19/2022 | I60 | cases | Nontraumatic subarachnoid hemorrhage | 219 | 139 | 134 | 170 | 196 | 640 |
| 1/21/2022 | I60 | cases | Nontraumatic subarachnoid hemorrhage | 219 | 139 | 134 | 170 | 196 | 640 |
| 1/21/2022 | I60 | cases | Nontraumatic subarachnoid hemorrhage CHANGED | 241 | 201 | 230 | 212 | 212 | 818 |
| 1/10/2022 | | | seizures hosp | 27 | 20 | 21 | 32 | 20 | 21 |
| 1/10/2022 | | cases | seizures | 196 | 148 | 130 | 150 | 123 | 489 |
| 7/2/2022 | G40 | | Epilepsy and recurrrent seizures | 6983 | 6620 | 6576 | 6541 | 6189 | 5570 |
| 1/10/2022 | | | TIA Hosp | 41 | 43 | 34 | 29 | 26 | 25 |
| 1/10/2022 | G45 | cases | Transient Cerebral Ischemic Attacks and related syndromes | 509 | 453 | 491 | 485 | 467 | 795 |
| 1/10/2022 | | cases | Tinnitis Hosp | | | | | | |

| Date | Code | | Description | 509 | 453 | 491 | 485 | 467 | 894 |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2022 | G45 | cases | Transient Cerebral Ischemic Attacks and related syndromes | | | | | | |
| 1/10/2022 | | cases | Tinnitis Amb | 3,112 | 3,132 | 3,302 | 3,759 | 3,985 | 21,771 |
| 1/19/2022 | G37.7 | cases | Acute Transverse myelitis in demyelinating disease of CNS | 46 | 57 | 48 | 35 | 34 | 202 |
| 1/19/2022 | G46 | | Vascular syndromes of brain in cerebrovascular diseases | 117 | 96 | 104 | 90 | 110 | 238 |
| 1/10/2022 | | | eye disorder Amb | 6044 | 6013 | 5647 | 6312 | 5623 | 11892 |
| 1/19/2022 | H00 to H59 | cases | Diseases of the eye and adnexa | 88,091 | 87,712 | 86,417 | 91,503 | 79,529 | 280,206 |
| 1/12/2022 | G82 | cases | paraplegia (paraparesis) and Quadriplegia (quadriparesisHosp | 39 | 26 | 23 | 28 | 21 | 17 |
| 1/12/2022 | G82 | cases | paraplegia (paraparesis) and Quadriplegia (quadriparesis AMB | 289 | 259 | 241 | 213 | 161 | 1,101 |
| 1/31/2022 | G04 | cases | Encephalitis, myelitis and encephalomyeltis Hosp | 15 | 8 | 11 | 8 | 18 | 12 |
| 1/31/2022 | G04 | cases | Encephalitis, myelitis and encephalomyeltis Amb | 89 | 60 | 58 | 44 | 64 | 53 |

| | GASTROENTROLOGY | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date Obtained | Description | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 | % Change |
| 1/10/2022 | appendicitis Hosp | 648 | 654 | 690 | 795 | 717 | 1182 | 168.66% |
| 1/10/2022 | appendicitis Amb | 1,977 | 1,930 | 2,298 | 2,633 | 2,593 | 5,547 | 242.63% |
| 1/10/2022 | diseases of liver hosp | 77 | 75 | 82 | 92 | 100 | 100 | 117.37% |
| 1/10/2022 | disease of liver Amb | 1,994 | 2,053 | 2,063 | 2,234 | 2,322 | 6187 | 290.03% |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ENDOCRINOLOGY | | | | | | | | |
| Date Obtained | ICD | Description | 2016 | 2017 | 2018 | 2019 | 2020 | to Nov 2021 | % Changed |
| 1/10/2022 | E10 | DM! Hosp | 63 | 57 | 70 | 53 | 67 | 60 | 96.77% |
| 1/10/2022 | E10 | Diabetes mellitus Amb | 1,319 | 1,167 | 1,072 | 1,036 | 960 | 5269 | 474.34% |
| 7/2/2022 | E10 | Diabetes mellitus Amb | 5,518 | 6,493 | 5,615 | 6,033 | 5,890 | 5738 | |
| 8/29/2021 | E00 to E89 | Endocrine nutritional and metabolic diseases | 33,140 | 31,825 | 30,814 | 31,504 | 30,506 | | 0.00% |
| 1/19/2022 | E00 to E89 | Endocrine nutritional and metabolic diseases AMB | 33,140 | 31,825 | 30,814 | 31,504 | 30,506 | 134,053 | 424.79% |
| 1/10/2022 | | Thyroid dysfunction hosp | 125 | 108 | 120 | 121 | 103 | 84 | 72.79% |
| 1/19/2022 | E00 to E07 | Disorders of thyroid gland Amb | 8,078 | 7,694 | 7,357 | 7,289 | 6,893 | 24,769 | 331.93% |
| 2/7/2022 | E00 to E07 | Disorders of thyroid gland Amb | 31,616 | 29,911 | 28,028 | 28,901 | 27,562 | 24,769 | 84.81% |
| 1/21/2022 | E05 | Thyrotoxicosis (hyperthyroidism) | 1,704 | 1,596 | 1,546 | 1,524 | 1,432 | 4,170 | |
| 1/31/2022 | E05 | Thyrotoxicosis (hyperthyroidism) | 1,704 | 1,596 | 1,546 | 1,524 | 1,432 | 4,170 | |
| 1/10/2022 | | Thyroid dysfunction | 8,074 | 7,696 | 7,357 | 7,289 | 6,891 | 22,620 | 303.16% |



| | | INFECTIOUS DISEASE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date Obtained** | | | **2016** | **2017** | **2018** | **2019** | **2020** | **Jan to Nov 2021** | |
| 1/19/2022 | B50 | Plasmodium Falciparum malaria (VALIDATION DATA) | 36 | 17 | 39 | 33 | 11 | 45 | 165.44% |
| 2/7/2022 | B50 | Plasmodium Falciparum malaria (VALIDATION DATA) | 67 | 29 | 70 | 68 | 20 | 45 | |
| 1/10/2022 | | HIV | 599 | 455 | 412 | 415 | 392 | **2,460** | 541.14% |
| 1/31/2022 | | HIV  CHANGED | 4,905 | 4,264 | 3,607 | 3,606 | 2,950 | 2681 | |
| 2/7/2022 | | HIV  CHANGED | 4,905 | 4,264 | 3,607 | 3,606 | 2,950 | 2,681 | |
| 1/10/2022 | A60 | HSV Hosp Hosp | 4 | 4 | 0 | 4 | 2 | **4** | 142.86% |
| 1/10/2022 | A60 | Herpes Simplex Virus | 1,734 | 1,779 | 1,724 | 1,786 | 1,678 | **2350** | 135.04% |
| 2/7/2022 | A60 | Herpes Simplex Virus CHANGED | 3,814 | 3,540 | 3,092 | 3,122 | 2,448 | 1890 | |
| 1/10/2022 | | Malasie & fatigue Hosp | 34 | 36 | 32 | 25 | 28 | **31** | 100.00% |
| 1/10/2022 | | Malasie & fatigue Amb | 3,851 | 3,842 | 3,832 | 3,885 | 3,735 | **26,416** | 689.89% |
| 1/10/2022 | A15 to A19 | TB Hosp | 5 | 11 | 7 | 15 | 5 | **3** | 34.88% |
| 1/10/2022 | A15 to A19 | Tuberculosis | 1,115 | 694 | 488 | 449 | 238 | **467** | 78.25% |
| 2/7/2022 | A15 to A19 | Tuberculosis | 4,748 | 3,906 | 2,393 | 1,338 | 1,011 | 506 | 18.89% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/21/2022 | A00 to B99 | Certain infectious and parasitic diseases Hosp | 860 | 860 | 817 | 701 | **787** |
| 1/21/2022 | A00 to B99 | Certain infectious and parasitic diseases Amb | 50,964 | 51,431 | 50,998 | 48,797 | **176,065** |

| AUTOIMMUNE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date Obtained | ICD CODE | Description | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 | % Change |
| 1/19/2022 | D50 to D89 | Diseases if the blood and blood forming organs and certain disorders involving the immune mechanism | 11,533 | 11,122 | 10,851 | 11,773 | 11,429 | **34,486** | 304.07% |
| 1/31/2022 | D89.9 | Disorder involving the immune mechanism, unspecified | 77 | 76 | 40 | 52 | 55 | 64 | |
| 1/10/2022 | M62.82 | Rhabdomyolysis Hosp | 216 | 209 | 227 | 222 | 198 | 440 | 205.22% |
| 1/10/2022 | M62.82 | Rhabdomyolysis Amb | 706 | 696 | 740 | 755 | 669 | **5,162** | 723.78% |
| 2/7/2022 | M62.82 | Rhabdomyolysis Amb | 2,015 | 1,795 | 1,821 | 1,911 | 1,650 | 1,530 | |
| 1/19/2022 | D69.3 | immune thrombocytopenic purpura | 189 | 186 | 175 | 164 | 161 | **564** | 322.29% |
| 2/7/2022 | D69.3 | immune thrombocytopenic purpura | 138 | 107 | 100 | 83 | 75 | 60 | |

| BEHAVIORAL HEALTH | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date Obtained | Description | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 | % Change |
| 1/10/2022 | Anxiety Hosp | 2,478 | 2,577 | 2,534 | 2,666 | 2,642 | 6496 | 251.84% |
| 1/10/2022 | Anxiety Amb | 37,011 | 36,667 | 36,145 | 37,762 | 37,870 | 931,791 | 2512.18% |
| 1/10/2022 | suicide | 359 | 496 | 530 | 570 | 550 | 1798 | 358.88% |

| | | | SARS CoV2. | COVID-19 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date Obtained | ICD CODE | Description | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 | % Change |
| 1/21/2022 | U07.1 | COVID-19 Hospitalization | 0 | 0 | 0 | 0 | 243 | 230 | |
| 1/31/2022 | U07.1 | COVID-19 Hospitalization | 0 | 0 | 0 | 0 | 521 | 929 | |
| 1/19/2022 | U07.1 | COVID-19 Infection | 0 | 0 | 0 | 0 | 1,911 | 116,037 | 30360.28% |
| 1/31/2022 | U07.1 | COVID-19 Infection | 0 | 0 | 0 | 0 | 84189 | 116,037 | |
| 1/10/2022 | B34.2 | Coronavirus infections, unspecified Hosp | 0 | 0 | 0 | 0 | 1 | 2 | |
| 1/10/2022 | B34.2 | Coronavirus infections, unspecified Amb | 5 | 7 | 16 | 16 | 1,565 | 8,873 | |
| 2/7/2022 | B34.2 | Coronavirus infections, unspecified Amb | 5 | 8 | 18 | 17 | 13,872 | 9,112 | |
| | T50.B95A | Adverse effect of other viral vaccine, initial encounter | | Total for five years 914 | | | | 1281 | 700.77% |
| 1/31/2022 | T88.6 | Anaphylactic Reaction due to advrs eff drug / med prop adminAMB | 140 | 145 | 109 | 122 | 84 | 98 | |
| 1/31/2022 | T78.2XXA | Anaphlactic shock, unspecified, initial encounter | 399 | 368 | 396 | 487 | 425 | 478 | |
| 1/31/2022 | T78.40XA | Allergy, unspecified, initial encounter | 4,029 | 3,583 | 3,695 | 3,840 | 3,458 | 3573 | |
| 1/19/2022 | A00 to Z99 | All disease and injuries Amb | 2059630 | 2058379 | 2022663 | 2110383 | 1976724 | 21,512,583 | 1051.67% |
| 1/31/2022 | A00 to Z99 | All disease and injuries Amb | 22,507,785 | 22,666,188 | 21,901,174 | 23,671,412 | 22,182,148 | 21,512,583 | |
| 1/19/2022 | A00 to Z99 | All disease and injuries Hosp | 43,786 | 43,338 | 42,024 | 43,493 | 40,052 | 54, 776 | |

| | | RESPIRATORY | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date Obtained | ICD CODE | Description | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 |
| 1/11/2022 | J09 to J18 | Influenza and | 259 | 401 | 314 | 236 | 167 | 115 |
| 1/11/2022 | J09 to J18 | Influenza and | 6034 | 6551 | 7753 | 8773 | 7815 | 11,869 |
| 2/7/2022 | J09 to J18 | Influenza and | 33,149 | 37,626 | 45,775 | 51,807 | 32,827 | 13,245 |

| CARDIOVASCULAR | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date Obtained | ICD Code | | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 | |
| 1/10/2022 | | Acute Pericarditis Hospitalized | 49 | 54 | 58 | 48 | 54 | 41 | 77.95% |
| 1/31/2022 | I30 | Acute Pericarditis Hospitalized | 52 | 59 | 67 | 57 | 58 | 44 | |
| 1/10/2022 | I30 | Acute Pericarditis | 535 | 538 | 522 | 531 | 499 | 850 | 1.6190476 |
| 1/19/2022 | I30 | Acute Pericarditis | 454 | 401 | 410 | 419 | 363 | 363 | |
| 1/31/2022 | I30 | Acute Pericarditis | 1,044 | 1,078 | 1,052 | 1,116 | 945 | 948 | |
| 1/10/2022 | I40 | Acute Myocarditis Hospitalized | 17 | 17 | 18 | 33 | 14 | 15 | 75.76% |
| 44582 | I40 | Acute Pericarditis Hospitalized | 17 | 17 | 18 | 33 | 14 | 17 | |
| 12/6/2021 | I51.4 | Myocarditis, Unspecified | 20 | 30 | 29 | 41 | 33 | 877 | |
| 8/29/2021 | | I40 I41 I 51 ACUTE MYOCARDITIS MYOCARDITIS IN DISEASES CLASSIFIED ELSEWHERE COMPLICATIONS AND ILL DEFINED DESCRIPTIONS OF HEART DISEASE.  216 for all 5 | | | | | | 1239 | 2868.06% |
| 1/10/2022 | I40 | Acute Myocarditis | 84 | 92 | 116 | 159 | 108 | 263 | 2.352415 |
| 1/19/2022 | I40 | Acute Myocarditis | 59 | 62 | 62 | 93 | 67 | 118 | 172.01% |
| 1/21/2022 | I40 | Acute Myocarditis | 84 | 92 | 116 | 159 | 108 | 307 | |
| 1/19/2022 | I21 | Acute Myocardial Infarction | 579 | 615 | 630 | 608 | 629 | 1650 | 269.52% |
| 1/31/2022 | I21 | Acute Myocardial Infarction | 1631 | 1876 | 1811 | 1803 | 1611 | 1650 | |
| 1/10/2022 | I70- I79 | dz of arteries Hosp | 80 | 83 | 66 | 78 | 75 | 53 | 69.37% |
| 2/7/2022 | I70- I79 | dz of arteries Hosp | 80 | 85 | 67 | 84 | 79 | 56 | |
| 1/21/2022 | I20 to I25 | ischemic heart disease | 2441 | 2551 | 2575 | 2490 | 2542 | 6857 | |
| 1/10/2022 | I70- I79 | disease of arteries | 3164 | 2965 | 2938 | 3096 | 2860 | 6069 | 201.99% |
| 2/7/2022 | I70- I79 | disease of arteries | 8553 | 7782 | 7674 | 7713 | 6799 | 6668 | |
| 1/10/2022 | I10-I15 | Hypertension Hosp | 66 | 44 | 48 | 39 | 45 | 51 | 105.37% |

| Date Obtained | ICD Code | Description | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 | % Change |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2022 | I10-I15 | Hypertension Hosp | 76 | 46 | 51 | 39 | 47 | 55 | |
| 1/10/2022 | I10-I15 | Hypertension | 2308 | 2323 | 2363 | 2392 | 2415 | 53846 | 2281.42% |
| 2/7/2022 | I10-I15 | Hypertension | 61784 | 56366 | 55909 | 61257 | 57288 | 59655 | |
| 1/10/2022 | | chest Pain Amb | 153 | 142 | 142 | 192 | 184 | | 0.00% |
| 7/2/2022 | R07.9 | Chest Pain, unspecified | 49984 | 51646 | 51645 | 57016 | 52991 | 55817 | |
| 7/2/2022 | R07.8 | other chest pain | 29255 | 30289 | 31694 | 34772 | 30226 | 32706 | |
| 1/10/2022 | I26 | Pulmonary Embolism | 164 | 168 | 160 | 171 | 170 | 169 | 101.44% |
| 1/10/2022 | I26 | Pulmonary Embolism | 677 | 701 | 669 | 716 | 968 | 3164 | 424.02% |
| 1/19/2022 | I26 | Pulmonary Embolism | 678 | 701 | 668 | 716 | 968 | 3489 | 467.57% |
| 1/21/2022 | I74 | arterial embolism and thrombosis Hosp | 12 | 10 | 8 | 7 | 7 | 2 | |
| 1/21/2022 | I74 | arterial embolism and thrombosis Amb | 146 | 142 | 107 | 126 | 96 | 221 | |
| 1/21/2022 | R00 | abnormalities of heart beat Hosp | 54 | 76 | 61 | 65 | 55 | 40 | |
| 1/21/2022 | R00 | abnormalities of heart beat Amb | 3349 | 3666 | 3709 | 4017 | 4006 | 35,805 | |
| 1/12/2022 | I45 | other conduction disorders | 772 | 816 | 734 | 749 | 676 | 1406 | |
| 1/10/2022 | | tachycardia hosp | 49 | 72 | 59 | 65 | 53 | 39 | 65.44% |
| 1/10/2022 | | tachycardia | 845 | 814 | 893 | 903 | 849 | 2595 | 301.46% |
| Date Obtained | ICD Code | Description | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 | % Change |
| 1/10/2022 | | vein dz hosp | 186 | 179 | 145 | 176 | 126 | 113 | 69.58% |
| 1/10/2022 | | vein disease | 10027 | 9082 | 8575 | 9321 | 8106 | 16286 | 180.51% |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2022 | G46 | Vascular Syndromes of brain in cerebrovascular diseases Hosp | 2 | 1 | 2 | 1 | 1 | 0 | 0.00% |
| 1/10/2022 | G46 | Vascular Syndromes of brain in cerebrovascular diseases | 81 | 62 | 69 | 59 | 64 | 176 | 262.69% |
| 1/21/2022 | I20 to I25 | ischemic heart disease Hosp | 245 | 265 | 242 | 221 | 212 | 203 | |

| | | NEOPLASMS | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date Obtained | ICD | Description | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 | % Change |
| 1/10/2022 | C00 to D49 | Neoplasm Hosp | 1,452 | 1,341 | 1,174 | 1,211 | 1,094 | 922 | 73.50% |
| 1/10/2022 | C00 to D49 | Neoplasm (All Cancers) | 41,557 | 39,139 | 37,751 | 38,887 | 36,044 | 103, 606 | |
| 1/19/2022 | C00 to D49 | Neoplasms (ALL CANCERS) | 41,557 | 39,139 | 37,756 | 38,889 | 36,050 | 114, 645 | |
| 1/10/2022 | | Ovarian Cancer Hosp | 11 | 5 | 11 | 3 | 6 | 2 | 27.78% |
| 1/10/2022 | | Ovarian Cancer Amb | 121 | 88 | 73 | 82 | 69 | 181 | 209.01% |
| 1/10/2022 | | testicular cancer hosp | 49 | 37 | 39 | 43 | 19 | 27 | 72.19% |
| 1/10/2022 | | testicular cancer Amb | 1156 | 1008 | 866 | 880 | 889 | 3537 | 368.51% |
| 1/10/2022 | | esophageal cancer hosp | 6 | 2 | 8 | 3 | 0 | 2 | 52.63% |
| 1/10/2022 | | esophageal cancer amb | 29 | 36 | 35 | 20 | 26 | 209 | 715.75% |
| 1/21/2022 | C00 to C14 | malignant neoplasms of lip, oral cavity and pharynx Hosp | 10 | 17 | 19 | 11 | 14 | 17 | 119.72% |
| 1/21/2022 | C00 to C14 | malignant neoplasms of lip, oral cavity and pharynx Amb | 273 | 254 | 242 | 264 | 249 | 1514 | |
| Date Obtained | ICD | Description | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 | % Change |

| Date Obtained | ICD | Description | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 | % Change |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2022 | C15 to C26 | Malignant neoplasms of digestive organs | 660 | 654 | 633 | 602 | 704 | 4060 | 624.04% |
| 1/19/2022 | C73 to C75 | Malignant neoplasms of thyroid and other endocrine glands | 550 | 394 | 369 | 374 | 372 | 1950 | 473.53% |
| 1/19/2022 | C15 | Malignant neoplasm of esophagus | 29 | 36 | 35 | 20 | 26 | 261 | 893.84% |
| 1/19/2022 | C7A | Malignant Neuroendocrine tumors | 167 | 135 | 98 | 113 | 117 | 440 | 349.21% |
| 1/31/2022 | C7A | Malignant Neuroendocrine tumors | 421 | 464 | 324 | 326 | 332 | 440 | |
| 1/21/2022 | C7B | Secondary neuroendocrine tumors Amb | 11 | 14 | 14 | 11 | 13 | 33 | |
| 1/10/2022 | C50 | malignant neoplasm of breast | 46 | 43 | 41 | 33 | 25 | 17 | 45.21% |
| 1/10/2022 | C50 | malignant neoplasm of breast | 934 | 810 | 766 | 792 | 766 | 3963 | 487.09% |

| Date | Code | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2022 | C50 | malignant neoplasm of breast | 934 | 810 | 766 | 792 | 766 | 4357 | 5.355211406 |
| 1/21/2022 | C71 | Malignant neoplasm of brain Hosp | 70 | 69 | 48 | 50 | 46 | 55 | |
| 1/21/2022 | C71 | Malignant neoplasm of brain | 463 | 345 | 311 | 321 | 331 | 2873 | |

| NEUROLOGIC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date Obtained | ICD Code | Description | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 | % Change |
| 1/21/2022 | G00 to G99 | Diseases of the Nervous System hosp | 1,392 | 1,340 | 1,153 | 1,197 | 1,029 | 907 | |
| 1/31/2022 | G00 to G99 | Diseases of the Nervous System hosp | 1,577 | 1,513 | 1,262 | 1,324 | 1,128 | 907 | |
| 1/19/2022 | G00 to G99 | Diseases of the Nervous System | 82435 | 81998 | 81382 | 85012 | 80786 | 863013 | 10.4833059 |
| 1/31/2022 | G00 to G99 | Diseases of the Nervous System | 850652 | 904302 | 881509 | 994596 | 944293 | 863013 | |
| 1/12/2022 | G93.6 | Cerebral Edema Hosp | 2 | 5 | 2 | 6 | 3 | 0 | |
| 1/12/2022 | G93.6 | Cerebral Edema Amb | 64 | 50 | 70 | 81 | 66 | 89 | |
| 1/10/2022 | A00 to Z99 | All disease and injuries Hosp | 43786 | 43338 | 42024 | 43493 | 40052 | 54776 | 128.77% |
| 1/10/2022 | G35 to G37 | Demyelinating Diseases of the Central Nervous System | 785 | 737 | 690 | 677 | 648 | 3145 | |
| 1/19/2022 | G35 to G37 | Demyelinating Diseases of the Central Nervous Systen | 785 | 737 | 690 | 677 | 648 | 3444 | 486.85% |
| 1/10/2022 | G00 to G09 | Inflammatory diseases of the central nervous system | 664 | 669 | 560 | 555 | 457 | 998 | 171.77% |
| 1/21/2022 | G00 to G09 | Inflammatory diseases of the central nervous system | 664 | 669 | 560 | 555 | 457 | 1109 | |
| 1/19/2022 | G35 | Multiple Sclerosis | 479 | 391 | 367 | 400 | 385 | 2750 | 680.02% |
| 1/19/2022 | G47.4 | Narcolepsy and cataplexy | 995 | 898 | 864 | 830 | 766 | 2097 | 240.87% |
| 1/19/2022 | G30 to G32 | Other degenerative diseases of the nervous system | 560 | 500 | 461 | 536 | 489 | 2054 | 403.38% |

| Date Obtained | ICD Code | Description | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 | % Change |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2022 | R41.82 | Altered mental status, unspecified Hosp | 54 | 41 | 42 | 36 | 27 | 25 | 62.50% |
| 1/10/2022 | R41.82 | Altered Mental Status, unspecified Amb | 695 | 723 | 689 | 732 | 700 | 2115 | 298.81% |
| 1/10/2022 | G31.84 | Mild cognitive impairment, so states Hosp | 6 | 5 | 4 | 5 | 3 | 1 | |
| 1/10/2022 | G31.84 | Mild cognitive impairment | 484 | 430 | 403 | 459 | 421 | 1772 | |
| 1/19/2022 | | Mild Cognitive impairment | 484 | 430 | 403 | 459 | 421 | 1,958 | 445.61% |
| 1/10/2022 | G51.0 | Bell's Palsy Amb | 483 | 462 | 457 | 447 | 450 | 1338 | 291.00% |
| 7/2/2022 | | Bell's Palsy Amb | 667 | 569 | 524 | 528 | 511 | 474 | |
| 1/10/2022 | | Bells Palsy Hosp | 12 | 16 | 13 | 12 | 15 | 14 | 102.94% |
| 7/2/2022 | | Bells Palsy Hosp | 12 | 17 | 15 | 12 | 16 | 15 | |
| 1/10/2022 | | Brain dead Hosp | 1 | 0 | 0 | 0 | 0 | 1 | 500.00% |
| 1/10/2022 | | Brain dead Amb | 19 | 17 | 11 | 17 | 19 | 10 | 60.24% |
| 1/10/2022 | I63 | cerebral Infarction Hosp | 107 | 108 | 124 | 95 | 107 | 86 | 79.48% |
| 1/21/2022 | I63 | Cerebral infarction Hosp CHANGED | 107 | 108 | 124 | 95 | 107 | 96 | 88.72% |
| 1/31/2022 | I63.9 | cerebral infarction, unspecified Hosp | 58 | 51 | 49 | 52 | 38 | 42 | |
| 1/10/2022 | I63 | cerebral Infarction (Stroke) | 887 | 848 | 858 | 888 | 887 | 3136 | 358.97% |
| 1/21/2022 | I63 | cerebral Infarction (Stroke) CHANGED | 887 | 846 | 858 | 888 | 887 | 3438 | 393.72% |
| 1/31/2022 | I3.9 | cerebral Infarction (stroke) CHANGED | 416 | 351 | 351 | 388 | 373 | 394 | |
| 1/10/2022 | | cognitive Hosp | 6 | 5 | 4 | 5 | 3 | 1 | 21.74% |
| 1/10/2022 | | demylinating Hosp | 41 | 74 | 59 | 45 | 40 | 34 | 65.64% |

| Date Obtained | ICD Code | Description | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 | % Change |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2022 | G20 to G26 | extra pyramidal hosp | 12 | 24 | 23 | 11 | 14 | 5 | 29.76% |
| 1/10/2022 | G20 to G26 | extra pyramidal amb | 1509 | 1474 | 1339 | 1371 | 1338 | 3669 | 260.92% |
| 7/2/2022 | G20 to G26 | extra pyramidal amb | 6542 | 6184 | 5457 | 5661 | 5204 | 5275 | |
| 1/10/2022 | | eye disorder hosp | 13 | 18 | 14 | 24 | 14 | 10 | 60.24% |
| 1/10/2022 | G61.0 | Guilain-Barre Syndrome Hosp | 25 | 29 | 30 | 30 | 21 | 18 | 66.67% |
| 1/10/2022 | G61.0 | Guilain-Barre Syndrome Amb | 66 | 79 | 71 | 85 | 65 | 403 | 550.55% |
| 7/2/2022 | G61.0 | Guilain-Barre Syndrome Amb | 47 | 41 | 40 | 41 | 31 | 29 | 72.50% |

| Date Obtained | ICD Code | Description | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 | % Change |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2022 | G00 to G09 | Inflammatory diseases of the central nervous system Hosp | 112 | 112 | 94 | 86 | 81 | 37 | 38.14% |
| 1/21/2022 | G00 to G09 | Inflammatory diseases of the central nervous system Hosp | 112 | 112 | 94 | 86 | 81 | 40 | |
| 1/10/2022 | | Migraines Hosp | 176 | 159 | 127 | 134 | 117 | 96 | 67.32% |
| 1/10/2022 | G43 | Migraines | 15734 | 15715 | 16462 | 17113 | 16327 | 66640 | 409.58% |
| 1/19/2022 | G43 | Migraine | 15734 | 15714 | 16462 | 17116 | 16331 | 73490 | 451.65% |
| 1/10/2022 | | Pituitary Brain tumor hosp | 0 | 0 | 0 | 1 | 0 | 0 | 0.00% |
| 1/10/2022 | | Pituitary Brain tumor amb | 8 | 8 | 7 | 7 | 7 | 14 | 189.19% |
| 1/10/2022 | | SAH Hosp | 27 | 13 | 16 | 19 | 19 | 17 | 90.43% |
| 1/21/2022 | I60 | Nontraumatic subarachnoid hemorrhage Hosp CHANGED | 27 | 13 | 16 | 19 | 19 | 18 | 95.74% |

| Date Obtained | ICD Code | Description | 2016 | 2017 | 2018 | 2019 | 2020 | Jan to Nov 2021 | % Change |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2022 | I60 | nontraumatic intracerebral hemorrhage Hosp | 21 | 22 | 16 | 19 | 23 | 21 | |
| 1/10/2022 | | nontraumatic intracerebral hemorrhage | 219 | 139 | 134 | 170 | 196 | 616 | 358.97% |
| 1/19/2022 | I60 | Nontraumatic subarachnoid hemorrhage | 219 | 139 | 134 | 170 | 196 | 640 | 372.96% |
| 1/21/2022 | I60 | Nontraumatic subarachnoid hemorrhage | 219 | 139 | 134 | 170 | 196 | 640 | 372.96% |
| 1/21/2022 | I60 | Nontraumatic subarachnoid hemorrhage CHANGED | 241 | 201 | 230 | 212 | 212 | 818 | |
| 1/10/2022 | | seizures hosp | 27 | 20 | 21 | 32 | 20 | 21 | 87.50% |
| 1/10/2022 | | seizures | 196 | 148 | 130 | 150 | 123 | 489 | 327.31% |
| 7/2/2022 | G40 | Epilepsy and recurrrent seizures | 6983 | 6620 | 6576 | 6541 | 6189 | 5570 | |
| 1/10/2022 | | TIA Hosp | 41 | 43 | 34 | 29 | 26 | 25 | 72.25% |
| 1/10/2022 | G45 | Transient Cerebral Ischemic Attacks and related syndromes | 509 | 453 | 491 | 485 | 467 | 795 | 165.28% |
| 1/19/2022 | G45 | Transient Cerebral Ischemic Attacks and related syndromes | 509 | 453 | 491 | 485 | 467 | 894 | 185.86% |
| 1/10/2022 | | Tinnitis Hosp | | | | | | | |
| 1/10/2022 | | Tinnitis Amb | 3,112 | 3,132 | 3,302 | 3,759 | 3,985 | 21,771 | 629.58% |

| Date | Code | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2022 | G37.7 | Acute Transverse myelitis in demyelinating disease of CNS | 46 | 57 | 48 | 35 | 34 | 202 | 459.09% |
| 1/19/2022 | G46 | Vascular syndromes of brain in cerebrovascular diseases | 117 | 96 | 104 | 90 | 110 | 238 | 230.17% |
| 1/10/2022 | | eye disorder Amb | 6044 | 6013 | 5647 | 6312 | 5623 | 11892 | 200.61% |
| 1/19/2022 | H00 to H59 | Diseases of the eye and adnexa | 88,091 | 87,712 | 86,417 | 91,503 | 79,529 | 280,206 | 323.38% |
| 1/12/2022 | G82 | paraplegia (paraparesis) and Quadriplegia (quadriparesisHosp | 39 | 26 | 23 | 28 | 21 | 17 | 62.04% |
| 1/12/2022 | G82 | paraplegia (paraparesis) and Quadriplegia (quadriparesis AMB | 289 | 259 | 241 | 213 | 161 | 1,101 | |
| 1/31/2022 | G04 | Encephalitis, myelitis and encephalomyelitis Hosp | 15 | 8 | 11 | 8 | 18 | 12 | |
| 1/31/2022 | G04 | Encephalitis, myelitis and encephalomyelitis Amb | 89 | 60 | 58 | 44 | 64 | 53 | |

